**UNITED STATES of America,**
**Plaintiff, Appellee,**

v.

**Silo DIAZ–PAULINO, Defendant,**
**Appellant.**

**No. 00–1241.**

United States Court of Appeals,
First Circuit.

June 27, 2001.

Raymond L. Sanchez Maceira, by Appointment of the Court, on brief, for appellant.

Guillermo Gil, United States Attorney, Jorge E. Vega–Pacheco, Assistant U.S. Attorney, and Thomas F. Klumper, Assistant U.S. Attorney, on brief, for appellee.

Before TORRUELLA, Circuit Judge, COFFIN and LEVIN H. CAMPBELL, Senior Circuit Judges.

PER CURIAM.

Appellant Silo Diaz–Paulino seeks dismissal of a criminal complaint charging him with illegal reentry into the United States, *see* 8 U.S.C. § 1326(b)(2), on the ground that his first appearance before a magistrate occurred more than 48 hours after his warrantless arrest, in violation of Federal Rule of Criminal Procedure 5(a). He also argues that the district court erred by refusing his request for a downward departure in his sentence. Neither argument is viable on appeal.

■ Appellant did not raise the Rule 5(a) issue before the district court, and it consequently is subject to plain error review. *United States v. Paradis,* 219 F.3d 22, 25 (1st Cir.2000). Even under a more lenient standard, however, the argument would be futile. We previously have held that § 1326(b)(2) is a status offense that does not trigger the protections of Rule 5(a) until the criminal process has been initiated against the detained alien. *See United States v. Encarnacion,* 239 F.3d 395, 399 (1st Cir.2001). In a separate decision issued today, we explain the circumstances in which an alien who is detained civilly in connection with a status offense may challenge his detention. *See United States v. Tejada,* 255 F.3d 1, 3 (1st Cir.2001). Here, as there, there is no evidence of a pretextual detention and thus no basis under Rule 5(a) to consider dismissing the charge against him.[1]

■ Appellant's sentencing argument is similarly meritless. A district court's discretionary refusal to depart downward under the Sentencing Guidelines is unreviewable on appeal. *United States v. Patrick,* 248 F.3d 11, 28 (1st Cir.2001). The record clearly shows that the court understood its authority to depart, but chose not to do so. Accordingly, we are without jurisdiction to review its judgment.

---

1. We note that the proceedings here occurred more expeditiously than in Tejada's case. Diaz was interviewed by an officer of the Immigration and Naturalization Service (INS) the day after his arrest, and he was brought before a magistrate judge for an initial appearance seven days later, more than a week sooner than Tejada was given such a hearing.

*The judgment of the district court is therefore affirmed.*